# EXHIBIT "E"

Visit **ups.com®** or call **1-800-PICK-UPS®** (1-800-742-5877)
to schedule a pickup or find a drop off location near you.

**Domestic Shipments**
- To qualify for the Letter rate, UPS Express Envelopes may only contain
  correspondence, urgent documents, and/or electronic media, and must
  weigh 8 oz. or less. UPS Express Envelopes containing items other than
  those liste

**Internation**
- The UPS E
  value. Ce
  ups.com/

- To qualify
  UPS Expre

**Note:** Expre
containing
or cash equ





FL 330 2-02

LTR

1 OF 1

CHRISTINA ARNDT
720241720
SPECIALIZED LOAN SERVICING LLC
6200 S. QUEBEC STREET
GREENWOOD VILLAGE  CO 80111

**SHIP TO:**
ELSA CUELLAR
2021 TYLER STREET, STE. 201
HOLLYWOOD  FL 33020-4573

**UPS NEXT DAY AIR SAVER 1P**

TRACKING #: 1Z F66 53Y 13 9714 3875

BILLING: P/P

Cost Center: 1244904

CS 22.0.18.                 W/NTNVS0-V3.0A 10/2021**



ELSA CUELLAR

https://www.campusship.ups.com/cship/create?ActionOriginPair=default___PrintWindowPage&key=labelWindow&type=html&loc=en_US&instr=A&do...   1/1

International Shipping Notice — Carriage hereunder may be subject to the rules relating to liability and other terms and/or conditions established by the Convention for the Unification of Certain Rules Relating to International Carriage by Air (the "Warsaw Convention") and/or
the Convention on the Contract for the International Carriage of Goods by Road (the "CMR Convention"). These commodities, technology or software were exported from the U.S. in accordance with the Export Administration Regulations. Diversion contrary to U.S. law prohibited.

010195103  4/14 PAC  United Parc

100% Recycled fiber
80% Post-Consumer



Specialized Loan Servicing, LLC
6200 S. Quebec St.
Greenwood Village, CO 80111


Elsa Cuellar
2021 Tyler St., Ste. 201
Hollywood, FL 33020



Specialized Loan
**Servicing**

Part of the Computershare Group

October 19, 2021

Elsa Cuellar                                              RE: Loan Number: **xxxxxx3834**
2021 Tyler St., Ste. 101                                      12988 61st St. North
Hollywood, FL 33020                                      West Palm Beach, FL 33412

Dear Elsa Cuellar,

This letter is in response to correspondences received by Specialized Loan Servicing, LLC ("SLS") on October 4, 2021, October 12, 2021 and October 14, 2021 regarding the fees assessed to and payoff quotes for the above-referenced mortgage loan account.

We understand the account was included in a Chapter 7 bankruptcy that was discharged on March 13, 2020. SLS is obligated under federal bankruptcy law to comply with the requirements of the mandatory discharge injunction. Accordingly, the information contained in this letter is for informational purposes and is not an attempt to collect a debt or impose personal liability with respect to any portion of the debt that may be discharged. For your information, the account is currently due for the November 1, 2012 contractual monthly payment.

SLS records indicate that we responded to your previous Notice of Error, which was received on September 2, 2021, with our response letter dated October 19, 2021. During the research for the previous Notice of Error, it was determined that the previous payoff quotes provided the correct amount of fees assessed to the account. A copy of our previous response letter is enclosed.

At this time, there are fees in the amount of $32,326.95 assessed to the account. These fees include $1,034.95 in property inspection fees, $1,162.01 in corporate advances, $29,558.30 in expense advances and $571.69 in corporate advances related to default taxes. Enclosed are copies of the SLS payment history and payment transaction codes for your reference. Also enclosed is a detailed breakdown of all fees assessed to the account by SLS, as well as a breakdown of fees assessed by the prior servicer.

Due to the severity of the delinquency, the account was referred for foreclosure. The foreclosure sale date is November 29, 2021.

A new payoff quote has been requested and will be sent under separate cover. However, the fees reflected on the previous payoff quote are valid and will not be waived. SLS respectfully declines your request to cancel the foreclosure sale.

With regard to your request for an updated missing documents notice, as well as your request for a Short-Negotiated Payoff ("SNPO"), enclosed is a copy of the most recent missing documents notice dated October 14, 2021. The notice outlines the missing documents needed in order to review your settlement offer. The missing documents need to be received no later than October 29, 2021. A return envelope is enclosed.

We have researched your account and our records indicate that the fees described in your dispute were not in error. We trust that we have responded to your concerns. You have a right to request the documents relied upon by SLS in reaching the determinations communicated in this letter by contacting us at the number below, but please note that SLS has already enclosed them for your reference.

As part of the loss mitigation process, our records reflect that Elizabeth (Teller ID 29066) has been assigned as your Single Point of Contact ("SPOC"). Elizabeth is available to discuss possible options and any questions you may have concerning the loss mitigation review process.



Specialized Loan
**Servicing**
Part of the Computershare Group

If you have any questions regarding this information, please contact Customer Resolution toll free at 1-800-306-6059, Monday through Friday, 7:00 a.m. until 7:00 p.m. MT. SLS accepts calls from relay services on behalf of hearing-impaired borrowers.

Sincerely,

*Jason*

Jason teller #11107
Customer Care Support
Specialized Loan Servicing LLC

Enclosure(s)

Cc: Narvaez Law Group, LLC

**SPECIALIZED LOAN SERVICING LLC IS REQUIRED BY FEDERAL LAW TO ADVISE YOU THAT THIS COMMUNICATION IS FROM A DEBT COLLECTOR.**

**BANKRUPTCY NOTICE - IF YOU ARE A CUSTOMER IN BANKRUPTCY OR A CUSTOMER WHO HAS RECEIVED A BANKRUPTCY DISCHARGE OF THIS DEBT: PLEASE BE ADVISED THAT THIS NOTICE IS TO INFORM YOU OF THE STATUS OF THE MORTGAGE SECURED BY THE SUBJECT PROPERTY. THIS NOTICE CONSTITUTES NEITHER A DEMAND FOR PAYMENT NOR A NOTICE OF PERSONAL LIABILITY TO ANY RECIPIENT HEREOF, WHO MIGHT HAVE RECEIVED A DISCHARGE OF SUCH DEBT IN ACCORDANCE WITH APPLICABLE BANKRUPTCY LAWS OR WHO MIGHT BE SUBJECT TO THE AUTOMATIC STAY OF SECTION 362 OF THE UNITED STATES BANKRUPTCY CODE. IF YOU RECEIVED A DISCHARGE OF THE DEBT IN BANKRUPTCY, WE ARE AWARE THAT YOU HAVE NO PERSONAL OBLIGATION TO REPAY THE DEBT.  WE RETAIN THE RIGHT TO ENFORCE THE LIEN AGAINST THE COLLATERAL PROPERTY, WHICH HAS NOT BEEN DISCHARGED IN YOUR BANKRUPTCY, IF ALLOWED BY LAW AND/OR CONTRACT.  IF YOU HAVE QUESTIONS, PLEASE CONTACT US AT 1-800-306-6057.**

**SUCCESSORS IN INTEREST - IF YOU ARE IN RECEIPT OF THIS COMMUNICATION PURSUANT TO YOUR STATUS AS A SUCCESSOR IN INTEREST TO THE SUBJECT PROPERTY, THIS NOTICE DOES NOT MAKE YOU LIABLE FOR THE MORTGAGE DEBT. UNLESS YOU ARE PERSONALLY LIABLE FOR OR HAVE ASSUMED THE MORTGAGE LOAN, YOU CANNOT BE REQUIRED TO USE YOUR ASSETS TO PAY THE MORTGAGE DEBT. THE LENDER HAS A SECURITY INTEREST IN THE PROPERTY AND A RIGHT TO FORECLOSE ON THE PROPERTY, WHEN PERMITTED BY LAW AND AUTHORIZED UNDER THE MORTGAGE LOAN CONTRACT.**

Payment Histories

Account Number:     xxxxxx3834
Borrower Information:     ELSA CUELLAR
    12936 61ST ST NORTH
    WEST PALM BEACH, FL 33412

| Account Number | Transaction Date | Effective Date | Principal Amt | Interest Amt | Late Charge Amt | Escrow Amt | Unapplied Funds Amt | Transaction Amt | Transaction Type | Balance Principal | Balance Escrow | Paid Through Date | Transaction Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxxxxx3834 | 10/14/2021 | 10/14/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | AA | -115567.19 | -115567.19 | 10/01/2012 | |
| xxxxxx3834 | 10/14/2021 | 10/14/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | AA | 360369.73 | -115567.19 | 10/01/2012 | |
| xxxxxx3834 | 09/28/2021 | 09/28/2021 | $0.00 | $0.00 | $0.00 | ($392.84) | $0.00 | ($392.84) | E10 | 360369.73 | -115567.19 | 10/01/2012 | |
| xxxxxx3834 | 09/24/2021 | 09/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $210.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxxx3834 | 09/24/2021 | 09/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxxx3834 | 09/23/2021 | 09/23/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxxx3834 | 09/20/2021 | 09/20/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2.65) | FW | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxxx3834 | 09/20/2021 | 09/20/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($11.35) | RW | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxxx3834 | 09/20/2021 | 09/20/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($90.80) | FW | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxxx3834 | 09/16/2021 | 09/16/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxxx3834 | 09/02/2021 | 09/02/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxxx3834 | 09/02/2021 | 09/02/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxxx3834 | 08/31/2021 | 08/31/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxxx3834 | 08/30/2021 | 08/30/2021 | $0.00 | $0.00 | $0.00 | ($392.84) | $0.00 | ($392.84) | E10 | 360369.73 | -115274.35 | 10/01/2012 | |
| xxxxxx3834 | 08/26/2021 | 08/26/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxxx3834 | 08/25/2021 | 08/25/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $210.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxxx3834 | 08/02/2021 | 08/02/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $595.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxxx3834 | 08/02/2021 | 08/02/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxxx3834 | 07/30/2021 | 07/30/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxxx3834 | 07/30/2021 | 07/30/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxxx3834 | 07/28/2021 | 07/28/2021 | $0.00 | $0.00 | $0.00 | ($392.84) | $0.00 | ($392.84) | E10 | 360369.73 | -114881.51 | 10/01/2012 | |
| xxxxxx3834 | 07/09/2021 | 07/09/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxxx3834 | 06/28/2021 | 06/28/2021 | $0.00 | $0.00 | $0.00 | ($392.84) | $0.00 | ($392.84) | E10 | 360369.73 | -114488.67 | 10/01/2012 | |
| xxxxxx3834 | 06/15/2021 | 06/15/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxxx3834 | 06/09/2021 | 06/09/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxxx3834 | 06/02/2021 | 06/02/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxxx3834 | 05/28/2021 | 05/28/2021 | $0.00 | $0.00 | $0.00 | ($392.84) | $0.00 | ($392.84) | E10 | 360369.73 | -114095.83 | 10/01/2012 | |
| xxxxxx3834 | 05/24/2021 | 05/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxxx3834 | 05/18/2021 | 05/18/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/03/2021 | 05/03/2021 | $0.00 | $0.00 | $0.00 | ($392.84) | $0.00 | ($392.84) | E10 | 360369.73 | -113702.99 | 10/01/2012 | |
| xxxxxx3834 | 04/16/2021 | 04/16/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxxx3834 | 03/29/2021 | 03/29/2021 | $0.00 | $0.00 | $0.00 | ($389.00) | $0.00 | ($389.00) | E10 | 360369.73 | -113310.15 | 10/01/2012 | |
| xxxxxx3834 | 03/15/2021 | 03/15/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxxx3834 | 03/01/2021 | 03/01/2021 | $0.00 | $0.00 | $0.00 | ($389.00) | $0.00 | ($389.00) | E10 | 360369.73 | -112921.15 | 10/01/2012 | |
| xxxxxx3834 | 02/15/2021 | 02/15/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.00 | FB | N/A | N/A | 10/01/2012 | CORP ADV 1 DEFAULT AD |
| xxxxxx3834 | 02/12/2021 | 02/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxxx3834 | 01/28/2021 | 01/28/2021 | $0.00 | $0.00 | $0.00 | ($389.00) | $0.00 | ($389.00) | E10 | 360369.73 | -112532.15 | 10/01/2012 | |
| xxxxxx3834 | 01/27/2021 | 01/27/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxxx3834 | 01/26/2021 | 01/26/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxxx3834 | 01/26/2021 | 01/26/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |

| Account Number | Transaction Date | Effective Date | Principal Amt | Interest Amt | Escrow Amt | Late Charge Amt | Unapplied Funds Amt | Transaction Amt | Transaction Type | Balance Principal | Balance Escrow | Paid Through Date | Transaction Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxxxx3834 | 01/22/2021 | 01/22/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | 360369.73 | -112143.15 | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 12/28/2020 | 12/28/2020 | $0.00 | $0.00 | ($389.00) | $0.00 | $0.00 | ($389.00) | E10 | 360369.73 | -112143.15 | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 12/24/2020 | 12/24/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | -111754.15 | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 11/30/2020 | 11/30/2020 | $0.00 | $0.00 | ($389.00) | $0.00 | $0.00 | ($389.00) | E10 | 360369.73 | -111754.15 | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 11/25/2020 | 11/25/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10.55) | PW | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 11/25/2020 | 11/25/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 11/23/2020 | 11/23/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($4.45) | PW | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 11/13/2020 | 11/13/2020 | $0.00 | $0.00 | ($7,602.56) | $0.00 | $0.00 | ($7,602.56) | E90 | 360369.73 | -111365.15 | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 10/30/2020 | 10/30/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | -111365.15 | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 10/28/2020 | 10/28/2020 | $0.00 | $0.00 | ($389.00) | $0.00 | $0.00 | ($389.00) | E10 | 360369.73 | -103762.59 | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 10/14/2020 | 10/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.00 | FE | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 10/06/2020 | 10/06/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | 360369.73 | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 09/28/2020 | 09/28/2020 | $0.00 | $0.00 | ($389.00) | $0.00 | $0.00 | ($389.00) | E10 | N/A | -103373.59 | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 09/25/2020 | 09/25/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($6.90) | PW | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 09/25/2020 | 09/25/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($8.10) | PW | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 08/28/2020 | 08/28/2020 | $0.00 | $0.00 | ($389.00) | $0.00 | $0.00 | ($389.00) | E10 | 360369.73 | -102994.59 | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 08/28/2020 | 08/28/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 08/04/2020 | 08/04/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 08/04/2020 | 08/04/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 07/28/2020 | 07/28/2020 | $0.00 | $0.00 | ($389.00) | $0.00 | $0.00 | ($389.00) | E10 | 360369.73 | -102595.59 | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 07/03/2020 | 07/03/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 06/29/2020 | 06/29/2020 | $0.00 | $0.00 | ($389.00) | $0.00 | $0.00 | ($389.00) | E10 | 360369.73 | -102206.59 | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 06/10/2020 | 06/10/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 06/04/2020 | 06/04/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.00 | FE | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 06/02/2020 | 06/02/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 05/28/2020 | 05/28/2020 | $0.00 | $0.00 | ($389.00) | $0.00 | $0.00 | ($389.00) | E10 | 360369.73 | -101817.59 | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 05/12/2020 | 05/12/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 05/06/2020 | 05/06/2020 | $0.00 | $0.00 | ($389.00) | $0.00 | $0.00 | ($389.00) | E10 | 360369.73 | -101428.59 | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 04/23/2020 | 04/23/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 04/23/2020 | 04/23/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 | FB | 360369.73 | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 04/13/2020 | 04/13/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 03/30/2020 | 03/30/2020 | $0.00 | $0.00 | ($337.76) | $0.00 | $0.00 | ($337.76) | E10 | 360369.73 | -101039.59 | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 02/28/2020 | 02/28/2020 | $0.00 | $0.00 | ($337.84) | $0.00 | $0.00 | ($337.84) | E10 | N/A | -100701.83 | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 01/28/2020 | 01/28/2020 | $0.00 | $0.00 | ($337.84) | $0.00 | $0.00 | ($337.84) | E10 | 360369.73 | -100363.99 | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 01/17/2020 | 01/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3.25) | PW | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 01/17/2020 | 01/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($11.35) | PW | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 12/30/2019 | 12/30/2019 | $0.00 | $0.00 | ($337.84) | $0.00 | $0.00 | ($337.84) | E10 | 360369.73 | -100026.15 | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 12/16/2019 | 12/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $140.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 12/02/2019 | 12/02/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 11/29/2019 | 11/29/2019 | $0.00 | $0.00 | ($337.84) | $0.00 | $0.00 | ($337.84) | E10 | 360369.73 | -99688.31 | 10/01/2012 | CORP ADV 1 DEFAULT AD |
| xxxxx3834 | 11/19/2019 | 11/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10.95) | PW | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 11/19/2019 | 11/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($4.05) | PW | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 11/19/2019 | 11/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7.30) | PW | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 11/14/2019 | 11/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7.70) | PW | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 11/14/2019 | 11/14/2019 | $0.00 | $0.00 | ($7,242.31) | $0.00 | $0.00 | ($7,240.31) | E90 | 360369.73 | -99350.47 | 10/01/2012 | PROP INSPECTION FEE |

| Account Number | Transaction Date | Effective Date | Principal Amt | Interest Amt | Escrow Amt | Late Charge Amt | Unapplied Funds Amt | Transaction Amt | Transaction Type | Balance Principal | Balance Escrow | Paid Through Date | Transaction Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxxxx3834 | 10/31/2019 | 10/31/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 10/28/2019 | 10/28/2019 | $0.00 | $0.00 | ($337.84) | $0.00 | $0.00 | ($337.84) | E10 | 360369.73 | -92108.16 | 10/01/2012 | |
| xxxxx3834 | 09/19/2019 | 09/19/2019 | $0.00 | $0.00 | ($337.84) | $0.00 | $0.00 | ($337.84) | E10 | 360369.73 | -91770.32 | 10/01/2012 | |
| xxxxx3834 | 09/27/2019 | 09/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 09/17/2019 | 09/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 09/04/2019 | 09/04/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 08/28/2019 | 08/28/2019 | $0.00 | $0.00 | ($337.84) | $0.00 | $0.00 | ($337.84) | E10 | 360369.73 | -91432.48 | 10/01/2012 | |
| xxxxx3834 | 07/29/2019 | 07/29/2019 | $0.00 | $0.00 | ($337.84) | $0.00 | $0.00 | ($337.84) | E10 | 360369.73 | -91094.64 | 10/01/2012 | |
| xxxxx3834 | 07/19/2019 | 07/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 06/28/2019 | 06/28/2019 | $0.00 | $0.00 | ($337.84) | $0.00 | $0.00 | ($337.84) | E10 | 360369.73 | -90756.80 | 10/01/2012 | |
| xxxxx3834 | 06/26/2019 | 06/26/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $690.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 06/10/2019 | 06/10/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 05/28/2019 | 05/28/2019 | $0.00 | $0.00 | ($337.84) | $0.00 | $0.00 | ($337.84) | E10 | 360369.73 | -90418.96 | 10/01/2012 | |
| xxxxx3834 | 05/16/2019 | 05/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 05/14/2019 | 05/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 05/08/2019 | 05/08/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | AA | 360369.73 | -90081.12 | 10/01/2012 | |
| xxxxx3834 | 05/08/2019 | 05/08/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | AA | 360369.73 | -90081.12 | 10/01/2012 | |
| xxxxx3834 | 05/06/2019 | 05/06/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $625.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 05/02/2019 | 05/02/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,150.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 04/30/2019 | 04/30/2019 | $0.00 | $0.00 | ($337.84) | $0.00 | $0.00 | ($337.84) | E10 | 360369.73 | -90081.12 | 10/01/2012 | |
| xxxxx3834 | 04/23/2019 | 04/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 04/15/2019 | 04/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $325.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 04/08/2019 | 04/08/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 03/29/2019 | 03/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $600.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 03/29/2019 | 03/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 03/08/2019 | 03/08/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 02/13/2019 | 02/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 01/16/2019 | 01/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 12/21/2018 | 12/21/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 11/27/2018 | 11/27/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3.65) | FW | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 11/27/2018 | 11/19/2012 | $0.00 | $0.00 | ($6,765.70) | $0.00 | $0.00 | ($6,765.70) | EW | 360369.73 | -89743.28 | 10/01/2012 | |
| xxxxx3834 | 11/16/2018 | 11/16/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 10/19/2018 | 10/19/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 09/21/2018 | 09/21/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 08/24/2018 | 08/24/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 08/20/2018 | 08/20/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $902.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 08/17/2018 | 08/17/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 08/07/2018 | 08/07/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 08/03/2018 | 08/03/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | FB | N/A | N/A | 10/01/2012 | CORP ADV 1 DEFAULT AD |
| xxxxx3834 | 07/10/2018 | 07/10/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 06/21/2018 | 06/21/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $645.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 06/19/2018 | 06/19/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $688.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 06/05/2018 | 06/05/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 06/05/2018 | 06/05/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 06/04/2018 | 06/04/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 05/18/2018 | 05/18/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |

| Account Number | Transaction Date | Effective Date | Principal Amt | Interest Amt | Escrow Amt | Late Charge Amt | Unapplied Funds Amt | Transaction Amt | Transaction Type | Balance Principal | Balance Escrow | Paid Through Date | Transaction Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxxxx3834 | 05/18/2018 | 05/18/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $795.50 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 05/08/2018 | 05/08/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 05/08/2018 | 05/08/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.50 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 05/03/2018 | 05/03/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $750.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 05/02/2018 | 05/02/2018 | $0.00 | $0.00 | ($3,685.00) | $0.00 | $0.00 | ($3,685.00) | E10 | 360369.73 | -82977.58 | 10/01/2012 | |
| xxxxx3834 | 04/26/2018 | 04/26/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 03/12/2018 | 03/12/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 03/02/2018 | 03/02/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 02/12/2018 | 02/12/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 01/29/2018 | 01/29/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $675.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 01/16/2018 | 01/16/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 12/27/2017 | 12/27/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 12/26/2017 | 12/26/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 12/11/2017 | 12/11/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | AA | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 12/11/2017 | 12/11/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | AA | N/A | N/A | 10/01/2012 | |
| xxxxx3834 | 12/05/2017 | 12/05/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,941.60 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 12/05/2017 | 12/05/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $885.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 11/22/2017 | 11/22/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 11/09/2017 | 11/09/2017 | $0.00 | $0.00 | ($6,280.04) | $0.00 | $0.00 | ($6,280.04) | E90 | 360369.73 | -79292.58 | 10/01/2012 | |
| xxxxx3834 | 11/03/2017 | 11/03/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 10/13/2017 | 10/13/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 10/04/2017 | 10/04/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 09/26/2017 | 09/26/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $101.35 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 09/22/2017 | 09/22/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $400.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 09/18/2017 | 09/18/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $195.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 09/13/2017 | 09/13/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 09/12/2017 | 09/12/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $690.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 08/21/2017 | 08/21/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.35 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 07/13/2017 | 07/13/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2012 | PROP INSPECTION FEE |
| xxxxx3834 | 07/06/2017 | 07/06/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.00 | FB | N/A | N/A | 10/01/2012 | EXPENSE ADVANCES |
| xxxxx3834 | 06/27/2017 | 06/27/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $330.00 | FB | N/A | N/A | 10/01/2012 | CORP ADV 1 DEFAULT AD |
| xxxxx3834 | 06/14/2017 | 06/14/2017 | $0.00 | $118,921.92 | $0.00 | $0.00 | $0.00 | $0.00 | AA | 360369.73 | -73012.54 | 10/01/2008 | EXPENSE ADVANCES |
| xxxxx3834 | 06/14/2017 | 06/14/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.50 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxx3834 | 06/01/2017 | 06/01/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | AA | 360369.73 | -73012.54 | 10/01/2008 | |
| xxxxx3834 | 06/01/2017 | 06/01/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | AA | 360369.73 | -73012.54 | 10/01/2008 | |
| xxxxx3834 | 05/10/2017 | 05/10/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxx3834 | 05/03/2017 | 05/03/2017 | $0.00 | $0.00 | ($3,366.00) | $0.00 | $0.00 | ($3,366.00) | E10 | 360369.73 | -73012.54 | 10/01/2008 | |
| xxxxx3834 | 04/07/2017 | 04/07/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxx3834 | 03/09/2017 | 03/09/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxx3834 | 02/08/2017 | 02/08/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxx3834 | 01/04/2017 | 01/04/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxx3834 | 10/01/2008 | 10/01/2008 | $0.00 | $0.00 | ($69,646.54) | $0.00 | $0.00 | ($69,646.54) | JT | 360369.73 | -69646.54 | 10/01/2008 | |
| xxxxx3834 | 12/16/2016 | 12/16/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | -69646.54 | 10/01/2008 | PROP INSPECTION FEE |
| xxxxx3834 | 12/16/2016 | 12/16/2016 | $0.00 | $0.00 | $69,646.54 | $0.00 | $0.00 | $69,646.54 | RT | 360369.73 | 0.00 | 10/01/2008 | PROP INSPECTION FEE |
| xxxxx3834 | 12/02/2016 | 12/02/2016 | $0.00 | $0.00 | ($6,023.12) | $0.00 | $0.00 | ($6,023.12) | E90 | 360369.73 | -69646.54 | 10/01/2008 | PROP INSPECTION FEE |
| xxxxx3834 | 11/04/2016 | 11/04/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | -69646.54 | 10/01/2008 | PROP INSPECTION FEE |
| xxxxx3834 | 11/03/2016 | 11/03/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |

| Account Number | Transaction Date | Effective Date | Principal Amt | Interest Amt | Escrow Amt | Late Charge Amt | Unapplied Funds Amt | Transaction Amt | Transaction Type | Balance Principal | Balance Escrow | Paid Through Date | Transaction Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxxxxx3834 | 10/05/2016 | 10/05/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 09/01/2016 | 09/01/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 08/02/2016 | 08/02/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 06/30/2016 | 06/30/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/26/2016 | 05/26/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/03/2016 | 05/03/2016 | $0.00 | $0.00 | ($3,148.00) | $0.00 | $0.00 | ($3,148.00) | E10 | 360369.73 | -63623.42 | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 04/25/2016 | 04/25/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 03/29/2016 | 03/29/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 02/25/2016 | 02/25/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 02/01/2016 | 02/01/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FW | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 12/30/2015 | 12/30/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($11.35) | FW | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 12/28/2015 | 12/28/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 12/02/2015 | 12/02/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $840.00 | FB | N/A | N/A | 10/01/2008 | EXPENSE ADVANCES |
| xxxxxx3834 | 11/20/2015 | 11/20/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 11/12/2015 | 11/12/2015 | $0.00 | $0.00 | ($5,646.38) | $0.00 | $0.00 | ($5,646.38) | E90 | 360369.73 | -60475.42 | 10/01/2008 | EXPENSE ADVANCES |
| xxxxxx3834 | 11/10/2015 | 11/10/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $330.00 | FB | N/A | N/A | 10/01/2008 | EXPENSE ADVANCES |
| xxxxxx3834 | 10/23/2015 | 10/23/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 10/05/2015 | 10/05/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 08/21/2015 | 08/21/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 07/17/2015 | 07/17/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 06/17/2015 | 06/17/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/13/2015 | 05/13/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/04/2015 | 05/04/2015 | $0.00 | $0.00 | ($3,270.38) | $0.00 | $0.00 | ($3,270.38) | E10 | 360369.73 | -54829.04 | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 04/30/2015 | 04/30/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 04/29/2015 | 04/29/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 02/16/2015 | 02/16/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 01/12/2015 | 01/12/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 12/12/2014 | 12/12/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 11/11/2014 | 11/11/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 11/10/2014 | 11/10/2014 | $0.00 | $0.00 | ($5,144.39) | $0.00 | $0.00 | ($5,144.39) | E90 | 360369.73 | -51558.66 | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 10/08/2014 | 10/08/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 09/24/2014 | 09/24/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 08/07/2014 | 08/07/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 07/08/2014 | 07/08/2014 | $0.00 | $0.00 | ($3,242.91) | $0.00 | $0.00 | ($3,242.91) | E10 | 360369.73 | -46414.27 | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 07/02/2014 | 07/02/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $330.00 | FB | N/A | N/A | 10/01/2008 | EXPENSE ADVANCES |
| xxxxxx3834 | 06/17/2014 | 06/17/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $650.00 | FB | N/A | N/A | 10/01/2008 | EXPENSE ADVANCES |
| xxxxxx3834 | 06/13/2014 | 06/13/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 06/05/2014 | 06/05/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.00 | FB | N/A | N/A | 10/01/2008 | EXPENSE ADVANCES |
| xxxxxx3834 | 05/19/2014 | 05/19/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $147.21 | FE | N/A | N/A | 10/01/2008 | CORP ADV 1 DEFAULT AD |
| xxxxxx3834 | 05/13/2014 | 05/13/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FE | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/13/2014 | 05/13/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FE | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/13/2014 | 05/13/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FE | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/13/2014 | 05/13/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FE | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/13/2014 | 05/13/2014 | $0.00 | $0.00 | $0.00 | $0.00 | ($192.61) | ($192.61) | SR | 360369.73 | -43171.36 | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/13/2014 | 05/13/2014 | $0.00 | $0.00 | $0.00 | $0.00 | ($192.61) | ($192.61) | UFE | N/A | -43171.36 | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/12/2014 | 05/12/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $192.61 | $192.61 | SR | 360369.73 | -43171.36 | 10/01/2008 | |

| Account Number | Transaction Date | Effective Date | Principal Amt | Interest Amt | Escrow Amt | Late Charge Amt | Unapplied Funds Amt | Transaction Amt | Transaction Type | Balance Principal | Balance Escrow | Paid Through Date | Transaction Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxxxxx3834 | 05/12/2014 | 05/12/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $192.61 | UFE | N/A | N/A | 10/01/2008 | |
| xxxxxx3834 | 05/01/2014 | 05/01/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | FB | N/A | N/A | 10/01/2008 | EXPENSE ADVANCES |
| xxxxxx3834 | 04/22/2014 | 04/22/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $385.22 | FB | N/A | N/A | 10/01/2008 | CORP ADV 1 DEFAULT AD |
| xxxxxx3834 | 04/16/2014 | 04/16/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $180.00 | FB | N/A | N/A | 10/01/2008 | EXPENSE ADVANCES |
| xxxxxx3834 | 04/16/2014 | 04/16/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.00 | FB | N/A | N/A | 10/01/2008 | EXPENSE ADVANCES |
| xxxxxx3834 | 04/08/2014 | 04/08/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,229.90 | FB | N/A | N/A | 10/01/2008 | EXPENSE ADVANCES |
| xxxxxx3834 | 04/08/2014 | 04/08/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.00 | FB | N/A | N/A | 10/01/2008 | EXPENSE ADVANCES |
| xxxxxx3834 | 04/04/2014 | 04/04/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | FB | N/A | N/A | 10/01/2008 | EXPENSE ADVANCES |
| xxxxxx3834 | 03/12/2014 | 03/12/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 02/27/2014 | 02/27/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,417.50 | FB | N/A | N/A | 10/01/2008 | EXPENSE ADVANCES |
| xxxxxx3834 | 02/07/2014 | 02/07/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 02/05/2014 | 02/05/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $260.00 | FB | N/A | N/A | 10/01/2008 | EXPENSE ADVANCES |
| xxxxxx3834 | 01/09/2014 | 01/09/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 12/09/2013 | 12/09/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | PROP INSPECTION FEE |
| xxxxxx3834 | 11/26/2013 | 11/01/2013 | $0.00 | $0.00 | $1,097.69 | $0.00 | $0.00 | $1,097.69 | R10 | 360369.73 | -43171.36 | 10/01/2008 | |
| xxxxxx3834 | 11/25/2013 | 11/25/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $571.69 | FB | N/A | N/A | 10/01/2008 | CORP ADV 4 DEL TAX AD |
| xxxxxx3834 | 11/25/2013 | 11/25/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,265.10 | FB | N/A | N/A | 10/01/2008 | EXPENSE ADVANCES |
| xxxxxx3834 | 11/25/2013 | 11/25/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $466.00 | FB | N/A | N/A | 10/01/2008 | CORP ADV 1 DEFAULT AD |
| xxxxxx3834 | 11/25/2013 | 11/25/2013 | $0.00 | $0.00 | ($44,269.05) | $0.00 | $0.00 | ($44,269.05) | SRO | 360369.73 | -44269.05 | 10/01/2008 | |

**Payment Histories**

| Account Number | Transaction Date | Effective Date | Principal Amt | Interest Amt | Escrow Amt | Late Charge Amt | Unapplied Funds Amt | Transaction Amt | Transaction Type | Balance Principal | Balance Escrow | Paid Through Date | Transaction Code | Transaction Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxxxxx3834 | 09/24/2021 | 09/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $210.00 FB | | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Sale Publication Fee |
| xxxxxx3834 | 09/24/2021 | 09/24/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.00 FB | | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Court Costs |
| xxxxxx3834 | 09/23/2021 | 09/23/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 FB | | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 09/20/2021 | 09/20/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3.65) FWV | | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 09/20/2021 | 09/20/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($11.35) FWV | | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 09/20/2021 | 09/20/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.80) FWV | | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 09/16/2021 | 09/16/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 FB | | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 09/02/2021 | 09/02/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.00 FB | | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Filing Costs |
| xxxxxx3834 | 09/02/2021 | 09/02/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.00 FB | | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Filing Costs |
| xxxxxx3834 | 08/31/2021 | 08/31/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.00 FB | | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Court Costs |
| xxxxxx3834 | 08/26/2021 | 08/26/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 FB | | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 08/25/2021 | 08/25/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $210.00 FB | | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Sale Publication Fee |
| xxxxxx3834 | 08/02/2021 | 08/02/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $595.00 FB | | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 08/02/2021 | 08/02/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 FB | | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 07/30/2021 | 07/30/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.00 FB | | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Filing Costs |
| xxxxxx3834 | 07/30/2021 | 07/30/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.00 FB | | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Filing Costs |
| xxxxxx3834 | 07/09/2021 | 07/09/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 FB | | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 06/15/2021 | 06/15/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 FB | | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 06/09/2021 | 06/09/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 FB | | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 06/02/2021 | 06/02/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 FB | | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 05/26/2021 | 05/26/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 FB | | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Registration Fee |
| xxxxxx3834 | 05/18/2021 | 05/18/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 FB | | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 04/16/2021 | 04/16/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 FB | | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 03/15/2021 | 03/15/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 FB | | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 02/15/2021 | 02/15/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.00 FB | | N/A | N/A | 10/01/2012 | 36 | CORP ADV 1 DEFAULT AD - BPO Fee |
| xxxxxx3834 | 02/12/2021 | 02/12/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 FB | | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 01/27/2021 | 01/27/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 FB | | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 01/26/2021 | 01/26/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.00 FB | | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Filing Costs |
| xxxxxx3834 | 01/26/2021 | 01/26/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 FB | | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Filing Costs |
| xxxxxx3834 | 01/22/2021 | 01/22/2021 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 FB | | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 12/24/2020 | 12/24/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 FB | | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 11/25/2020 | 11/25/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 FB | | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 11/23/2020 | 11/23/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10.55) FWV | | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 11/23/2020 | 11/23/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($4.45) FWV | | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 10/30/2020 | 10/30/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 FB | | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |

| Account Number | Transaction Date | Effective Date | Principal Amt | Interest Amt | Escrow Amt | Late Charge Amt | Unapplied Funds Amt | Transaction Amt | Transaction Type | Balance Principal | Balance Escrow | Paid Through Date | Transaction Code | Transaction Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxxxxx3834 | 10/14/2020 | 10/14/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $70.00 | FE | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Filing Cost |
| xxxxxx3834 | 10/06/2020 | 10/06/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 09/25/2020 | 09/25/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($6.90) | PWV | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 09/25/2020 | 09/25/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($8.10) | PWV | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 08/28/2020 | 08/28/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 08/04/2020 | 08/04/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 07/03/2020 | 07/03/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 06/10/2020 | 06/10/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 06/04/2020 | 06/04/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 06/02/2020 | 06/02/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 | | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Registration Fee |
| xxxxxx3834 | 05/12/2020 | 05/12/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 04/23/2020 | 04/23/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 04/23/2020 | 04/23/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 04/13/2020 | 04/13/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 03/17/2020 | 03/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 01/17/2020 | 01/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($5.25) | PWV | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 01/17/2020 | 01/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($11.35) | PWV | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 01/17/2020 | 01/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($6.40) | PWV | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 12/16/2019 | 12/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $140.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 12/02/2019 | 12/02/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 11/19/2019 | 11/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.00 | FB | N/A | N/A | 10/01/2012 | 36 | CORP ADV 1 DEFAULT AD - BPO Fee |
| xxxxxx3834 | 11/19/2019 | 11/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10.95) | PWV | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 11/19/2019 | 11/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($4.05) | PWV | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 11/19/2019 | 11/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7.30) | PWV | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 11/19/2019 | 11/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7.70) | PWV | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 10/31/2019 | 10/31/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 09/27/2019 | 09/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 09/17/2019 | 09/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 09/04/2019 | 09/04/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 07/19/2019 | 07/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 06/26/2019 | 06/26/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $690.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 06/10/2019 | 06/10/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/16/2019 | 05/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Property Service |
| xxxxxx3834 | 05/14/2019 | 05/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/06/2019 | 5/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $625.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Court Cost |
| xxxxxx3834 | 05/02/2019 | 05/02/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,150.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 04/22/2019 | 04/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Registration Fee |
| xxxxxx3834 | 04/15/2019 | 04/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $325.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 04/08/2019 | 04/08/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 03/29/2019 | 03/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $600.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |

| Account Number | Transaction Date | Effective Date | Principal Amt | Interest Amt | Escrow Amt | Late Charge Amt | Unapplied Funds Amt | Transaction Amt | Transaction Type | Balance Principal | Balance Escrow | Paid Through Date | Transaction Code | Transaction Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxxxxx3834 | 03/29/2019 | 03/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Mediation Fees |
| xxxxxx3834 | 03/08/2019 | 03/08/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 02/13/2019 | 02/13/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 01/10/2019 | 01/10/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 12/21/2018 | 12/21/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 11/27/2018 | 11/27/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1.65) | PWV | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 11/27/2018 | 11/27/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($11.35) | PWV | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 11/16/2018 | 11/16/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 10/19/2018 | 10/19/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 09/21/2018 | 09/21/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 08/24/2018 | 08/24/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 08/20/2018 | 08/20/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $903.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 08/17/2018 | 08/17/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 08/07/2018 | 08/07/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.00 | FB | N/A | N/A | 10/01/2012 | 36 | CORP ADV 1 DEFAULT AD - BPO Fee |
| xxxxxx3834 | 08/03/2018 | 08/03/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 07/10/2018 | 07/10/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 06/21/2018 | 06/21/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $645.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 06/19/2018 | 06/19/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $688.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 06/05/2018 | 06/05/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 06/05/2018 | 06/05/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 06/04/2018 | 06/04/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/18/2018 | 05/18/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Property Services |
| xxxxxx3834 | 05/18/2018 | 05/18/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $795.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 05/08/2018 | 05/08/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Registration Fees |
| xxxxxx3834 | 05/08/2018 | 05/08/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/03/2018 | 05/03/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $753.50 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 04/26/2018 | 04/26/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 03/12/2018 | 03/12/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 03/02/2018 | 03/02/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.20 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 02/12/2018 | 02/12/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 01/29/2018 | 01/29/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $675.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 01/16/2018 | 01/16/2018 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 12/27/2017 | 12/27/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 12/26/2017 | 12/26/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 12/05/2017 | 12/05/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,941.60 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Filing Costs |
| xxxxxx3834 | 12/05/2017 | 12/05/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $885.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 11/20/2017 | 11/20/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |

| Account Number | Transaction Date | Effective Date | Principal Amt | Interest Amt | Escrow Amt | Late Charge Amt | Unapplied Funds Amt | Transaction Amt | Transaction Type | Balance Principal | Balance Escrow | Paid Through Date | Transaction Code | Transaction Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxxxxx3834 | 11/03/2017 | 11/03/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Expenses Attorney Fees |
| xxxxxx3834 | 10/13/2017 | 10/13/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 10/04/2017 | 10/04/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Vacant Property Registration Fee |
| xxxxxx3834 | 09/26/2017 | 09/26/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Title |
| xxxxxx3834 | 09/22/2017 | 09/22/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $400.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Registration Fees |
| xxxxxx3834 | 09/18/2017 | 09/18/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $195.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - service process |
| xxxxxx3834 | 09/13/2017 | 09/13/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 09/12/2017 | 09/12/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $690.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 08/21/2017 | 08/21/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 07/13/2017 | 07/13/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2012 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 07/06/2017 | 07/06/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.00 | FB | N/A | N/A | 10/01/2012 | 36 | CORP ADV 1 DEFAULT AD - BPO Fee |
| xxxxxx3834 | 06/27/2017 | 06/27/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $330.00 | FB | N/A | N/A | 10/01/2012 | 40 | EXPENSE ADVANCES - Title Expenses |
| xxxxxx3834 | 06/12/2017 | 06/12/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/10/2017 | 05/10/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 04/07/2017 | 04/07/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 03/09/2017 | 03/09/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 02/08/2017 | 02/08/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 01/04/2017 | 01/04/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 12/02/2016 | 12/02/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 11/03/2016 | 11/03/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 10/05/2016 | 10/05/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 09/01/2016 | 09/01/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 08/02/2016 | 08/02/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 06/30/2016 | 06/30/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/26/2016 | 05/26/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 04/25/2016 | 04/25/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 03/29/2016 | 03/29/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 02/25/2016 | 02/25/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 02/01/2016 | 02/01/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 12/30/2015 | 12/30/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($11.35) | PWV | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 12/28/2015 | 12/28/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 12/02/2015 | 12/02/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $840.00 | FB | N/A | N/A | 10/01/2008 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 11/20/2015 | 11/20/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 11/10/2015 | 11/10/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $330.00 | FB | N/A | N/A | 10/01/2008 | 40 | EXPENSE ADVANCES - Expenses Fees |
| xxxxxx3834 | 10/23/2015 | 10/23/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 10/05/2015 | 10/05/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 08/21/2015 | 08/21/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 07/17/2015 | 07/17/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 06/17/2015 | 06/17/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/15/2015 | 05/15/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 04/30/2015 | 04/30/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 04/29/2015 | 04/29/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |

| Account Number | Transaction Date | Effective Date | Principal Amt | Interest Amt | Escrow Amt | Late Charge Amt | Unapplied Funds Amt | Transaction Amt | Transaction Type | Balance Principal | Balance Escrow | Paid Through Date | Transaction Code | Transaction Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxxxxx3834 | 02/16/2015 | 02/16/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 01/12/2015 | 01/12/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 12/12/2014 | 12/12/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 11/11/2014 | 11/11/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 10/08/2014 | 10/08/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 09/04/2014 | 09/04/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 08/07/2014 | 08/07/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 07/08/2014 | 07/08/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 06/17/2014 | 06/17/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 | FB | N/A | N/A | 10/01/2008 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 06/13/2014 | 06/13/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $655.00 | FB | N/A | N/A | 10/01/2008 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 06/05/2014 | 06/05/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/19/2014 | 05/19/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.00 | FB | N/A | N/A | 10/01/2008 | 40 | EXPENSE ADVANCES - Property Tax |
| xxxxxx3834 | 05/13/2014 | 05/13/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $147.21 | FE | N/A | N/A | 10/01/2008 | 36 | CORP ADV 1 DEFAULT AD |
| xxxxxx3834 | 05/13/2014 | 05/13/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/13/2014 | 05/13/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FE | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/13/2014 | 05/13/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FE | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/13/2014 | 05/13/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FE | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 05/01/2014 | 05/01/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | FB | N/A | N/A | 10/01/2008 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 04/22/2014 | 04/22/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $385.22 | FB | N/A | N/A | 10/01/2008 | 36 | CORP ADV 1 DEFAULT AD - LPI |
| xxxxxx3834 | 04/16/2014 | 04/16/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $180.00 | FB | N/A | N/A | 10/01/2008 | 40 | EXPENSE ADVANCES - Sale Publication Fee |
| xxxxxx3834 | 04/16/2014 | 04/16/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.00 | FB | N/A | N/A | 10/01/2008 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 04/08/2014 | 04/08/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,229.90 | FB | N/A | N/A | 10/01/2008 | 40 | EXPENSE ADVANCES - Foreclosure Documentation |
| xxxxxx3834 | 04/08/2014 | 04/08/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.00 | FB | N/A | N/A | 10/01/2008 | 40 | EXPENSE ADVANCES - Sale Costs - Auctioneer |
| xxxxxx3834 | 04/04/2014 | 04/04/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | FB | N/A | N/A | 10/01/2008 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 03/12/2014 | 03/12/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 02/27/2014 | 02/27/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,417.50 | FB | N/A | N/A | 10/01/2008 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 02/07/2014 | 02/07/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $260.00 | FB | N/A | N/A | 10/01/2008 | 40 | EXPENSE ADVANCES - Foreclosure Attorney Fees |
| xxxxxx3834 | 02/05/2014 | 02/05/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 01/09/2014 | 01/09/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 12/09/2013 | 12/09/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 10/01/2008 | 11 | PROP INSPECTION FEE |
| xxxxxx3834 | 11/25/2013 | 11/25/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $671.69 | FB | N/A | N/A | 10/01/2008 | 165 | CORP ADV 4 REL TAX AD |
| xxxxxx3834 | 11/25/2013 | 11/25/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,265.10 | FB | N/A | N/A | 10/01/2008 | 40 | EXPENSE ADVANCES - Fees Transferred From Prior Servicer |
| xxxxxx3834 | 11/25/2013 | 11/25/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $464.00 | FB | N/A | N/A | 10/01/2008 | 36 | CORP ADV 1 DEFAULT AD - Fees Transferred From Prior Servicer |

# PAYMENT TRANSACTION CODES

| PRIMARY TYPE | DESCRIPTION |
|---|---|
| AP | MORTGAGE PAYMENT |
| CT | PAYMENT TO PRINCIPAL |
| CTA | PAYMENT TO PRINCIPAL |
| CTB | INVESTOR TRANSACTION |
| CTR | INVESTOR TRANSACTION |
| CTT | INVESTOR TRANSACTION |
| CWA | CURTAILMENT POSTED WITH A PAYMENT VIA AUTOPOST |
| CWP | CURTAILMENT POSTED |
| FB | FEE BILLED |
| FE | FEE PAID |
| FEA | FEE PAID BY AUTOPOST |
| FP | FEE COLLECTED OR PAID |
| FR | FEE REVERSAL |
| FWA | FEE PAID WITH AN AUTOPOSTED PAYMENT |
| FWP | FEE PAID |
| FWV | FEE WAIVED |
| PA | PAYMENT |
| PF | PAYOFF |
| PR | PAYMENT REVERSAL |
| PRL | PAYMENT REVERSAL |
| PRN | PAYMENT REVERSAL |
| PT | INVESTOR TRANSACTION |
| RP | REGULAR PAYMENT |
| RT | INVESTOR TRANSACTION |
| SR | SINGLE ITEM RECEIPT |
| SRA | SINGLE ITEM RECEIPT VIA AUTOPOST |
| SRN | SINGLE ITEM RECEIPT REVERSAL |
| SVC | SERVICE RELEASE REVERSAL |
| SVP | SERVICE RELEASE REVERSAL |
| SWA | SINGLE ITEM RECEIPT WITH PAYMENT VIA AUTOPOST |
| SWP | SINGLE ITEM RECEIPT POSTED |
| UFU | FUNDS POSTED TO UNAPPLIED |
| UI | UNCOLLECTED ITEMS - SUCH AS INTEREST OR LATE FEES |

Continued on next page

# PAYMENT TRANSACTION CODES

| SECONDARY | |
|-----------|-------------|
| TYPE | DESCRIPTION |
| E01 | ESCROW ANALYSIS REFUND |
| E10 | PAYMENT OF LENDER-PLACED INSURANCE |
| E11 | PAYMENT OF LENDER-PLACED FLOOD INSURANCE |
| E20 | PAYMENT OF FIRE INSURANCE |
| E21 | PAYMENT OF HOMEOWNERS INSURANCE |
| E22 | PAYMENT OF FLOOD INSURANCE |
| E23 | PAYMENT WINDSTORM/HAIL/HURRICANE INSURANCE |
| E24 | PAYMENT OF EARTHQUAKE INSURANCE |
| E25 | PAYMENT OF CONDO COVERAGE |
| E26 | PAYMENT OF HOMEOWNERS 2ND POLICY |
| E27 | PAYMENT OF FIRE 2ND POLICY |
| E28 | PAYMENT OF WINDSTORM/HAILHURRICANE 2ND POLICY |
| E29 | PAYMENT OF FLOOD 2ND POLICY |
| E40 | PAYMENT OF PRIVATE MORTGAGE INSURANCE |
| E70 | CORRECTION TO ESCROW - PRIOR SERVICER |
| E90 | PAYMENT OF COUNTY TAX |
| E91 | PAYMENT OF SCHOOL TAX |
| E92 | PAYMENT OF CITY/TOWN/VILLAGE/PARISH/BOROUGH |
| E93 | PAYMENT OF WATER/IRRIGATION/SPECIAL/LIGHTING TAX |
| E94 | PAYMENT OF CONSOLIDATED TAX |
| E95 | PAYMENT OF LIENS |
| E96 | PAYMENT OF SUBDIVISION MAINTEN/BOND/MIS |
| EI | INTEREST ON ESCROW |
| EIL | INTEREST ON ESCROW |
| EIP | INTEREST ON ESCROW |
| EIS | INTEREST ON ESCROW |
| FBR | FEE BILLED |
| LD | LOSS DRAFT DISBURSEMENT |
| MO1 | ESCROW ANALYSIS REFUND |
| M10 | PAYMENT OF LENDER-PLACED INSURANCE |
| M11 | PAYMENT OF LENDER-PLACED FLOOD INSURANCE |
| M20 | PAYMENT OF FIRE INSURANCE |
| M21 | PAYMENT OF HOMEOWNERS INSURANCE |

Continued on next page

| M22 | PAYMENT OF FLOOD INSURANCE |
|---|---|
| M23 | PAYMENT WINDSTORM/HAIL/HURRICANE INSURANCE |
| M24 | PAYMENT OF EARTHQUAKE INSURANCE |
| M25 | PAYMENT OF CONDO COVERAGE |
| M26 | PAYMENT OF HOMEOWNERS 2ND POLICY |
| M27 | PAYMENT OF FIRE 2ND POLICY |
| M28 | PAYMENT OF WINDSTORM/HAIL/HURRICANE 2ND POLICY |
| M29 | PAYMENT OF FLOOD 2ND POLICY |
| M40 | PAYMENT OF PRIVATE MORTGAGE INSURANCE |
| M70 | CORRECTION TO ESCROW - PRIOR SERVICER |
| M90 | PAYMENT OF COUNTY TAXES |
| M91 | PAYMENT OF SCHOOL TAX |
| M92 | PAYMENT OF CITY/TOWN/VILLAGE/PARISH/BOROUGH TAX |
| M93 | PAYMENT OF WATER/IRRIGATION/SPECIAL/LIGHTING TAX |
| M94 | PAYMENT OF CONSOLIDATED TAX |
| M95 | PAYMENT OF LIENS |
| M96 | PAYMENT OF SUBDIVISION MAINTEN/BOND/MISC |
| PFL | PAYOFF THROUGH LOCKBOX |
| POA | BANKRUPTCY PAYMENT |
| PRO-PR9 | PAYMENT REVERSAL |
| R01 | REFUND OF ESCROW ANALYSIS |
| R10 | REFUND OF LENDER-PLACED INSURANCE |
| R11 | REFUND OF LENDER-PLACED FLOOD INSURANCE |
| R20 | REFUND OF FIRE INSURANCE |
| R21 | REFUND OF HOMEOWNERS INSURANCE |
| R22 | REFUND OF FLOOD INSURANCE |
| R23 | REFUND OF WINDSTORM/HAIL/HURRICANE INSURANCE |
| R24 | REFUND OF EARTHQUAKE INSURANCE |
| R25 | REFUND OF CONDO INSURANCE |
| R26 | REFUND OF HOMEOWNERS 2ND POLICY |
| R27 | REFUND OF FIRE 2ND POLICY |
| R28 | REFUND OF WINDSTORM/HAIL/HURRICANE 2ND POLICY |
| R29 | REFUND OF FLOOD 2ND POLICY |
| R40 | REFUND OF PRIVATE MORTGAGE INSURANCE |
| R90 | REFUND OF COUNTY TAX |
| R91 | REFUND OF SCHOOL TAX |
| R92 | REFUND OF CITY/TOWN/VILLAGE/PARISH/BOROUGH TAX |

Continued on next page

| R93 | REFUND OF WATER/IRRIGATION/SPECIAL/LIGHTING TAX |
|---|---|
| R94 | REFUND OF CONSOLIDATED TAX |
| R95 | REFUND OF LIENS |
| R96 | REFUND OF SUBDIVISION MAINTEN/BOND/MISC |
| RP | MORTGAGE PAYMENT |
| SR0-SR9 | SINGLE ITEM REVERSAL |
| SV | SERVICE RELEASE |
| SW | SINGLE ITEM RECEIPT |
| UF | UNAPPLIED FUNDS |
| UFE | UNAPPLIED FUNDS EXPENSES |
| UFF | UNAPPLIED FUNDS FORBEARANCE |
| UFL | UNAPPLIED FUNDS LOSS DRAFT |

| Release | Loan | SLS Loan Number | Tran Date | Tran Fee Amount | Description 1 | Invoice Number | Tranc ode | Transaction Key | Group Key | Due from Borrower |
|---|---|---|---|---|---|---|---|---|---|---|
| 12595 | 155744702 | 3834 | 8/3/2009 | $15.00 | INSPECTION-OCCUPIED | CFSC003162585 | 10065 | 9007492485774 | 9007492485774 | Y |
| 12595 | 155744702 | 3834 | 8/13/2009 | $325.00 | TITLE FEES | 09-4-322151A | 10067 | 9007500242423 | 9007500242423 | Y |
| 12595 | 155744702 | 3834 | 9/1/2009 | $390.00 | ATTORNEY/TRUSTEE FEE | 20187.18 | 10064 | 9007515704470 | 9007515704470 | Y |
| 12595 | 155744702 | 3834 | 9/3/2009 | $15.00 | INSPECTION-OCCUPIED | CFSC003111567 | 10065 | 9007517203758 | 9007517203758 | Y |
| 12595 | 155744702 | 3834 | 10/1/2009 | $15.00 | INSPECTION-OCCUPIED | CFSC003392450 | 10065 | 9007537322984 | 9007537322984 | Y |
| 12595 | 155744702 | 3834 | 10/21/2009 | $15.00 | INSPECTION-OCCUPIED | CFSC003485422 | 10065 | 9007552936714 | 9007552936714 | Y |
| 12595 | 155744702 | 3834 | 12/2/2009 | $15.00 | INSPECTION-OCCUPIED | CFSC003664627 | 10065 | 9008020084281 | 9008020084281 | Y |
| 12595 | 155744702 | 3834 | 1/4/2010 | $15.00 | INSPECTION-OCCUPIED | CFSC003806541 | 10065 | 9008053645614 | 9008053645614 | Y |
| 12595 | 155744702 | 3834 | 1/29/2010 | $15.00 | INSPECTION-OCCUPIED | CFSC003970194 | 10065 | 9008078951243 | 9008078951243 | Y |
| 12595 | 155744702 | 3834 | 3/3/2010 | $15.00 | INSPECTION-OCCUPIED | CFSC004105779 | 10065 | 9008113384354 | 9008113384354 | Y |
| 12595 | 155744702 | 3834 | 3/29/2010 | $15.00 | INSPECTION-OCCUPIED | CFSC004229364 | 10065 | 9008139121694 | 9008139121694 | Y |
| 12595 | 155744702 | 3834 | 5/3/2010 | $15.00 | INSPECTION-OCCUPIED | CFSC004423261 | 10065 | 9008173710430 | 9008173710430 | Y |
| 12595 | 155744702 | 3834 | 5/19/2010 | $1,905.00 | FILING FEES | 20187.1800a | 10075 | 9008193805320 | 9008193805320 | Y |
| 12595 | 155744702 | 3834 | 5/19/2010 | $46.00 | RECORDING FEES | 20187.1800a | 10131 | 9008193805321 | 9008193805321 | Y |
| 12595 | 155744702 | 3834 | 5/19/2010 | $330.60 | PROCESS SERVER | 20187.1800a | 10502 | 9008193805322 | 9008193805322 | Y |
| 12595 | 155744702 | 3834 | 5/19/2010 | $520.00 | ATTORNEY/TRUSTEE FEE | 20187.1800a | 10064 | 9008193805323 | 9008193805323 | Y |
| 12595 | 155744702 | 3834 | 6/1/2010 | $15.00 | INSPECTION-OCCUPIED | CFSC004577304 | 10065 | 9008203643832 | 9008203643832 | Y |
| 12595 | 155744702 | 3834 | 7/30/2010 | $15.00 | INSPECTION-OCCUPIED | CFSC005052124 | 10065 | 9008614128913 | 9008614128913 | Y |
| 12595 | 155744702 | 3834 | 6/30/2010 | $15.00 | INSPECTION-OCCUPIED | CFSC004842871 | 10065 | 9008614128946 | 9008614128946 | Y |
| 12595 | 155744702 | 3834 | 8/24/2010 | $15.00 | INSPECTION-OCCUPIED | CFSC005224735 | 10065 | 9008614128972 | 9008614128972 | Y |
| 12595 | 155744702 | 3834 | 9/27/2010 | $15.00 | INSPECTION-OCCUPIED | CFSC005487022 | 10065 | 9008614129003 | 9008614129003 | Y |
| 12595 | 155744702 | 3834 | 11/3/2010 | $15.00 | INSPECTION-OCCUPIED | CFSC005743658 | 10065 | 9008614129043 | 9008614129043 | Y |
| 12595 | 155744702 | 3834 | 12/2/2010 | $15.00 | INSPECTION-OCCUPIED | CFSC005984937 | 10065 | 9008614129121 | 9008614129121 | Y |
| 12595 | 155744702 | 3834 | 1/3/2011 | $15.00 | INSPECTION-OCCUPIED | CFSC006144975 | 10065 | 9008614129153 | 9008614129153 | Y |
| 12595 | 155744702 | 3834 | 2/4/2011 | $15.00 | INSPECTION-OCCUPIED | CFSC006290820 | 10065 | 9008614129179 | 9008614129179 | Y |
| 12595 | 155744702 | 3834 | 3/29/2011 | $15.00 | INSPECTION-OCCUPIED | CFSC006532423 | 10065 | 9008614129242 | 9008614129242 | Y |
| 12595 | 155744702 | 3834 | 5/2/2011 | $15.00 | INSPECTION-OCCUPIED | CFSC006696956 | 10065 | 9008614129270 | 9008614129270 | Y |
| 12595 | 155744702 | 3834 | 5/30/2011 | $15.00 | INSPECTION-OCCUPIED | CFSC006828047 | 10065 | 9008614129299 | 9008614129299 | Y |
| 12595 | 155744702 | 3834 | 8/31/2011 | $14.00 | INSPECTION-OCCUPIED | CFSC007770505 | 10065 | 9008700618879 | 9008700618879 | Y |
| 12595 | 155744702 | 3834 | 7/3/2011 | $15.00 | INSPECTION-OCCUPIED | CFSC007182310 | 10065 | 9008702222959 | 9008702222959 | Y |
| 12595 | 155744702 | 3834 | 10/20/2011 | $240.00 | TITLE FEES | 11-4-331680A | 10067 | 9008776268468 | 9008776268468 | Y |
| 12595 | 155744702 | 3834 | 1/6/2012 | $150.00 | REGISTER VACANT PROP | | 30084 | 9008840355882 | 9008840355882 | Y |
| 12595 | 155744702 | 3834 | 5/4/2012 | $108.50 | FILING FEES | 418885 | 10075 | 9008959766917 | 9008959766917 | Y |
| 12595 | 155744702 | 3834 | 2/3/2013 | $15.00 | INSPECTION-OCCUPIED | 28624877 | 10065 | 9009241921043 | 9009241921043 | Y |
| 12595 | 155744702 | 3834 | 3/8/2013 | $15.00 | INSPECTION-OCCUPIED | 29252036 | 10065 | 9009271304458 | 9009271304458 | Y |
| 12595 | 155744702 | 3834 | 4/2/2013 | $25.00 | FILING FEES | 537594 | 10075 | 9009290033777 | 9009290033777 | Y |
| 12595 | 155744702 | 3834 | 4/11/2013 | $15.00 | INSPECTION-OCCUPIED | 29986908 | 10065 | 9009306762090 | 9009306762090 | Y |
| 12595 | 155744702 | 3834 | 5/13/2013 | $225.00 | REGISTER VACANT PROP | 30731322 | 30084 | 9009333897927 | 9009333897927 | Y |
| 12595 | 155744702 | 3834 | 5/13/2013 | $15.00 | INSPECTION-OCCUPIED | 30879446 | 10065 | 9009336174016 | 9009336174016 | Y |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12595 | 155744702 | 3834 | 8/1/2013 | $15.00 | INSPECTION-OCCUPIED | 38615666 | 10065 | 9009406238590 | 9009406238590 Y |
| 12595 | 155744702 | 3834 | 9/3/2013 | $15.00 | INSPECTION-OCCUPIED | 39671174 | 10065 | 9009428283982 | 9009428283982 Y |
| 12595 | 155744702 | 3834 | 10/1/2013 | $15.00 | INSPECTION-OCCUPIED | 40638672 | 10065 | 9009449148854 | 9009449148854 Y |



Specialized Loan

**Part of the Computershare Group**
6200 S. QUEBEC ST
GREENWOOD VILLAGE, CO 80111

☎ 1-800-306-6062
📠 1-877-875-0981

RE:  Loan Number: 1⬛⬛⬛8834
Property Address:
12988 61ST ST NORTH
WEST PALM BEACH, FL
33412

ELSA CUELLAR
12988 61ST ST NORTH
WEST PALM BEACH, FL 33412

7
14P1 00
00010

10/14/2021

Dear ELSA CUELLAR,

Specialized Loan Servicing ("SLS") has received the documentation you have sent as part of your request for mortgage assistance. After our review, we have deemed your loss mitigation application to be incomplete. Please provide a copy of the following missing or additionally required documents below.

If you have received this letter and there is a scheduled sale in less than 45 days, please call us immediately at 1-800-306-6059 to discuss your options.

**Please review the list of missing requirements below and information on how to fulfill the requirement so we can continue our review of your request. To avoid delays we must receive all required items by 10/29/2021.**

**Document(s) ELSA CUELLAR Is Required To Provide:**

| Requirement | What is needed to satisfy requirement |
|---|---|
| Transaction Detail | **The following document(s) as applicable:**<br>• Settlement Statement<br><br>**We have received:**<br>• Settlement Statement<br>• Settlement Statement<br>• Settlement Statement |
| Proof Of Settlement Items \| HOA Lien(s) - ELSA CUELLAR (Primary Borrower) | **The following document(s) as applicable:**<br>• Other Lien Statement<br>• Mortgage Statement<br>• Utility Bill<br>• Other Lien Approval<br>• HOA Statement<br>• Invoice<br>• Property Tax Bills |

**Document(s) K.I. PROPERTIES, LLC Is Required To Provide:**

| Requirement | What is needed to satisfy requirement |
|---|---|



Specialized Loan
**Servicing**

Part of the Computershare Group
6200 S. QUEBEC ST                                                          ☎ 1-800-306-6062
GREENWOOD VILLAGE, CO 80111                                      🖷 1-877-875-0981

| Proof of Status to the Loss Mitigation Application | The following document(s) as applicable:<br>• Articles Of Organization<br>• LLC Certificate of Formation |
|---|---|

**If you have submitted information or documentation which is indicated as required or outstanding, in order to evaluate the application, please note that although documentation may have previously been submitted, it may be invalid or illegible for processing. If you would like more information about the status of documentation submitted or still required, please contact us at 1-800-306-6059.**

| Mail | Fax | Email | Web |
|---|---|---|---|
| 6200 S. Quebec St<br>Greenwood Village, CO<br>80111 | 1-877-875-0981<br><br>(Page limit per transmission is 25 pages) | crdocs@sls.net | www.sls.net |

**Document(s) Received And Accepted:**

| Document | Pertaining To | Date Document Received | Date Document Expires |
|---|---|---|---|
| Settlement Statement | ELSA CUELLAR and K.I. PROPERTIES, LLC | 10/06/2021 | 10/06/2021 |
| Bank Statement dated 06-23-2021 | CHASE and ELSA CUELLAR | 08/30/2021 | 11/28/2021 |
| Bank Statement dated 07-26-2021 | CHASE and ELSA CUELLAR | 08/30/2021 | 11/28/2021 |
| Bank Statement dated 06-23-2021 | CHASE and ELSA CUELLAR | 08/31/2021 | 11/29/2021 |
| Bank Statement dated 07-26-2021 | CHASE and ELSA CUELLAR | 08/31/2021 | 11/29/2021 |
| Hardship Letter dated 07-30-2021 | ELSA CUELLAR | 10/06/2021 | 01/04/2022 |
| Third Party Authorization dated 08-04-2021 | ELSA CUELLAR | 08/30/2021 | 11/28/2021 |
| Third Party Authorization dated 09-20-2021 | ELSA CUELLAR | 10/06/2021 | 01/04/2022 |
| Correspondence | ELSA CUELLAR | 08/30/2021 | 11/28/2021 |



Specialized Loan
**Servicing**
Part of the Computershare Group
6200 S. QUEBEC ST
GREENWOOD VILLAGE, CO 80111

P 1-800-306-6062
F 1-877-875-0981

| | | | |
|---|---|---|---|
| Correspondence | ELSA CUELLAR | 08/30/2021 | 11/28/2021 |
| RMA dated 08-31-2021 | ELSA CUELLAR | 09/02/2021 | 12/01/2021 |
| RMA dated 08-31-2021 | ELSA CUELLAR | 09/02/2021 | 12/01/2021 |
| RMA dated 08-31-2021 | ELSA CUELLAR | 10/06/2021 | 01/04/2022 |
| Settlement Statement | ELSA CUELLAR and K.I. PROPERTIES, LLC | 10/06/2021 | 10/06/2021 |
| RMA dated 08-31-2021 | ELSA CUELLAR | 10/06/2021 | 01/04/2022 |
| Bank Statement dated 07-26-2021 | ELSA CUELLAR and CHASE | 10/06/2021 | 01/04/2022 |
| Listing Agreement dated 07-29-2021 | ELSA CUELLAR, MY CITY REALTY,INC and GIULIANA KUNZLE | 10/06/2021 | 04/04/2022 |
| Hardship Letter dated 07-30-2021 | ELSA CUELLAR | 10/06/2021 | 01/04/2022 |
| MLS Listing dated 07-30-2021 | ELSA CUELLAR and GIULIANA KUNZLE | 10/06/2021 | 04/04/2022 |
| Correspondence | ELSA CUELLAR | 10/06/2021 | 01/04/2022 |
| Sales Contract dated 08-04-2021 | ELSA CUELLAR and K.I. PROPERTIES, LLC | 10/07/2021 | 10/07/2021 |
| Settlement Statement | ELSA CUELLAR and K.I. PROPERTIES, LLC | 10/07/2021 | 10/07/2021 |
| RMA dated 08-31-2021 | ELSA CUELLAR | 10/07/2021 | 01/05/2022 |
| Bank Statement dated 07-26-2021 | ELSA CUELLAR and CHASE | 10/07/2021 | 01/05/2022 |
| MLS Listing dated 07-30-2021 | ELSA CUELLAR, MY CITY REALTY,INC and GIULIANA KUNZLE | 10/07/2021 | 04/05/2022 |
| Hardship Letter dated 07-30-2021 | ELSA CUELLAR | 10/07/2021 | 01/05/2022 |
| Correspondence | ELSA CUELLAR | 10/12/2021 | 01/10/2022 |



Specialized Loan

**Servicing**

Part of the Computershare Group

6200 S. QUEBEC ST
GREENWOOD VILLAGE, CO 80111

📞 1-800-306-6062
📠 1-877-875-0981

**We have received a Short Sale Offer from you dated 10/06/2021.**

Our records indicate that we are in receipt of information in association with an application for loss mitigation assistance. However additional information is required in order for a review to be completed.  Within this letter is a list outlining what documents we still require in order to complete this review.  Please note that we must complete a review of the application for loss mitigation assistance before we can evaluate your Short Sale Offer. In the event you do not provide the previously mentioned documents requested, the offer you submitted cannot be evaluated.

**Important information to know about your Short Sale Offer.**

Below is a list of documents which may be requested if you are determined to be eligible for a short sale program. These documents are specific to a contingent approval for a Short Sale Offer and are separate from the documents mentioned above which are required to review the account for loss mitigation assistance.  The documents below should be provided after you are notified of a contingent approval for a Short Sale and you subsequently accept this workout option.

| Requirement | What is Required to Satisfy |
|---|---|
| **Sales Contract** | Executed Sale Contract dated at least 5 days after the initial MLS listing date |
| **Listing Agreement** | Executed listing agreement and a copy of the MLS listing which supports and active property listing. |
| **Estimated HUD** | This should include the Sales prices, Lien Net payouts, title costs, and other miscellaneous third party payouts that are included in the transaction. These are subject to review by SLS and may require supporting documentation. |
| **Proof of balance for liens and other third party payouts** | All lien payouts or closing outside of title costs need to be substantiated by proof of balance and lien approval in the event the debt is being satisfied for less than the current balance. |

**Please read the following section carefully to understand what you can expect from this process:**

- Once we receive a complete application and verify your information, we will determine whether you qualify for a mortgage relief option
- Please note that it may take up to 30 days for us to review your complete application.
    - We will process your request as quickly as possible.
    - If this is your first evaluation since the account was last current and you submit a complete loss mitigation application and SLS has not made the first notice or filing required by applicable law for any judicial or non-judicial foreclosure process SLS will not initiate foreclosure proceedings.
    - If this is your first evaluation since the account was last current and you submit a complete loss mitigation application after SLS has made the first notice or filing required by applicable law for any judicial or non-judicial foreclosure process but more than 37 days before a foreclosure sale, SLS will not move for foreclosure judgment or order of sale, or conduct a foreclosure sale.



Specialized Loan

**Servicing**

Part of the Computershare Group

6200 S. QUEBEC ST
GREENWOOD VILLAGE, CO 80111

1-800-306-6062
1-877-875-0981

- If SLS has already moved for a foreclosure judgment or order of sale prior to receiving a completed application but more than 37 days before a foreclosure sale, SLS will take reasonable steps, such as requesting the court delay the consideration of the motion, to avoid a ruling on such a motion until SLS has completed the loss mitigation evaluation, however, there is no guarantee that we will be able to postpone a scheduled sale, because a court with jurisdiction over the foreclosure proceeding (if any) or public official charged with carrying out the sale may not agree to halt the scheduled sale.
- Third parties (investor, Mortgage Insurance Carrier, Other Lien Holders, etc.) approval may be required to evaluate and offer any loss mitigation option.
- Loan Charges. Lender may charge Borrower fees for services performed in connection with Borrower's default, for the purpose of protecting Lender's interest in the Property and rights under this Security Instrument, including, but not limited to, attorneys' fees, property inspection and valuation fees. Please note a property valuation may be obtained in evaluating the request for Loss Mitigation assistance. Associated costs in obtaining the valuation may be assessed to the account.
- If you qualify for a Trial Period Plan that may result in a permanent modification of your loan, we will send you a Trial Period Plan with a cover letter explaining the terms.
  - You will have at least 14 days from the date of receipt to accept the Trial Plan offer.
  - Under the Trial Period Plan, you will be required to make trial period payments, instead of your regular mortgage loan payments and comply with the terms of the Trial Period Plan.
  - Upon completion of the Trial Period Plan we will provide you with copies of the modification agreement for your signature.
  - You will need to sign, notarize and return the Modification Agreement to us promptly so that we can permanently modify your account.
  - Trial Period Plan payments should continue to be made until the modification is finalized.
- If you are approved for a mortgage relief option, a foreclosure sale will not occur if you continue to honor the terms of the Agreement.
- If you are approved for a mortgage relief option, a foreclosure sale will not occur if you continue to honor the terms of the Agreement.
- If your Deed in Lieu is approved, a foreclosure sale will not occur if you honor the terms of the Agreement.
  - Clear and marketable title is required to be considered for a Deed in Lieu.
- If you would like to be considered for a short sale, SLS must receive all referenced documents prior to considering an offer.
  - The following documents are required as part of your offer:
    - Proposed HUD-1/Settlement Statement for the offer being provided for consideration.
    - Sales contract signed by all parties including a short sale addendum.
    - The buyer's pre-qualification letter or proof of funds.
    - If your offer is approved, a foreclosure sale will not occur if you honor the terms of the Agreement.
    - **If your loan has Mortgage Insurance**. Please be aware that short sale offers may be subject to approval by your mortgage insurer. Approved offers may be contingent on execution of a promissory note.
- Please be aware that a deficiency payment may be required as part of the Agreement if a deficiency claim is permitted by applicable state law or investor requirement and will be disclosed as part of your agreement.



Specialized Loan
**Servicing**

Part of the Computershare Group
6200 S. QUEBEC ST
GREENWOOD VILLAGE, CO 80111

1-800-306-6062
1-877-875-0981

- Consider contacting the servicers of any other loans secured by the same property to discuss loss mitigation options.
- In addition, if you are currently in a bankruptcy proceeding, approval of any foreclosure prevention option for which you may be eligible is contingent on approval of the bankruptcy court in your bankruptcy case.
- If we estimate the current value of your home as part of our review of your request for mortgage assistance, we'll send you a copy of the appraisal or valuation.
- Please note, you may be entitled to additional protections under State or Federal law.

If you have questions concerning this letter or need further assistance, you may contact me or our Customer Resolution Department at 1-800-306-6059 Monday through Friday, 7:00 a.m. until 6:00 p.m. MT. SLS accepts calls from relay services on behalf of hearing impaired borrowers.

If you have other questions about alternatives to foreclosure that cannot be answered by Specialized Loan Servicing LLC ("SLS"), you may contact HUD at 1-800-569-4287 or contact a HUD approved counselor at http://www.hud.gov/offices/hsg/sfh/hcc/fc/. HUD sponsors housing counseling agencies throughout the country to provide free or low cost advice. For additional contact information for housing counselors you may also contact the Consumer Financial Protection Bureau at http://www.consumerfinance.gov/mortgagehelp.

Sincerely,

Evelin (Teller ID: 04984)
Customer Resolution Department
Specialized Loan Servicing LLC

**PLEASE SEE IMPORTANT DISCLOSURES ON THE FOLLOWING PAGE**



Specialized Loan

## Servicing

Part of the Computershare Group
6200 S. QUEBEC ST
GREENWOOD VILLAGE, CO 80111

1-800-306-6062
1-877-875-0981

**SPECIALIZED LOAN SERVICING LLC IS REQUIRED BY FEDERAL LAW TO ADVISE YOU THAT THIS COMMUNICATION IS FROM A DEBT COLLECTOR.**

**BANKRUPTCY NOTICE - IF YOU ARE A CUSTOMER IN BANKRUPTCY OR A CUSTOMER WHO HAS RECEIVED A BANKRUPTCY DISCHARGE OF THIS DEBT: PLEASE BE ADVISED THAT THIS NOTICE IS TO INFORM YOU OF THE STATUS OF THE MORTGAGE SECURED BY THE SUBJECT PROPERTY.  THIS NOTICE CONSTITUTES NEITHER A DEMAND FOR PAYMENT NOR A NOTICE OF PERSONAL LIABILITY TO ANY RECIPIENT HEREOF, WHO MIGHT HAVE RECEIVED A DISCHARGE OF SUCH DEBT IN ACCORDANCE WITH APPLICABLE BANKRUPTCY LAWS OR WHO MIGHT BE SUBJECT TO THE AUTOMATIC STAY OF SECTION 362 OF THE UNITED STATES BANKRUPTCY CODE. IF YOU RECEIVED A DISCHARGE OF THE DEBT IN BANKRUPTCY, WE ARE AWARE THAT YOU HAVE NO PERSONAL OBLIGATION TO REPAY THE DEBT.  WE RETAIN THE RIGHT TO ENFORCE THE LIEN AGAINST THE COLLATERAL PROPERTY, WHICH HAS NOT BEEN DISCHARGED IN YOUR BANKRUPTCY, IF ALLOWED BY LAW AND/OR CONTRACT.  IF YOU HAVE QUESTIONS, PLEASE CONTACT US AT 1-800-306-6057.**

**SUCCESSORS IN INTEREST - IF YOU ARE IN RECEIPT OF THIS COMMUNICATION PURSUANT TO YOUR STATUS AS A SUCCESSOR IN INTEREST TO THE SUBJECT PROPERTY, THIS NOTICE DOES NOT MAKE YOU LIABLE FOR THE MORTGAGE DEBT. UNLESS YOU ARE PERSONALLY LIABLE FOR OR HAVE ASSUMED THE MORTGAGE LOAN, YOU CANNOT BE REQUIRED TO USE YOUR ASSETS TO PAY THE MORTGAGE DEBT. THE LENDER HAS A SECURITY INTEREST IN THE PROPERTY AND A RIGHT TO FORECLOSE ON THE PROPERTY, WHEN PERMITTED BY LAW AND AUTHORIZED UNDER THE MORTGAGE LOAN CONTRACT.**

**The Federal Equal Credit Opportunity Act prohibits creditors from discriminating against credit applicants on the basis of race, color, religion, national origin, sex, marital status, or age (provided that the applicant has the capacity to enter into a binding contract); because all or part of the applicant's income derives from any public assistance program; or because the applicant has in good faith exercised any right under the Consumer Credit Protection Act. The federal agency that administers compliance with this law concerning this creditor is Bureau of Consumer Financial Protection, 1700 G Street NW., Washington DC, 20006.**

**Specialized Loan Servicing LLC (the servicer for this loan) is regulated by the Bureau of Consumer Financial Protection, 1700 G Street NW., Washington DC, 20006 and the Federal Trade Commission, Equal Credit Opportunity, Washington, DC 20580.**



Specialized Loan

Part of the Computershare Group

6200 S. QUEBEC ST
GREENWOOD VILLAGE, CO 80111

1-800-306-6062
1-877-875-0981

**Important Notice To Servicemembers And Their Dependents**
If you or any occupant of your home are or recently were on active duty or active service, you may be eligible for benefits and protections under the federal Servicemembers Civil Relief Act (SCRA). This includes protection from foreclosure or eviction. You may also be eligible for benefits and protections under state law or investor policy. SCRA and state Military benefits and protections also may be available if you are the dependent of an eligible Servicemember.

Eligible service may include:
- Active duty with the Army, Navy, Air Force, Marine Corps, or Coast Guard, or
- Active service as a commissioned officer of the National Oceanic and Atmospheric Administration, or
- Active service as a commissioned officer of the Public Health Service, or
- Service with the forces of a nation with which the United States is allied in a war or Military action, or
- Service with the National Guard of a state militia under a state call of duty, or
- Any period when you are absent from duty because of sickness, wounds, leave, or other lawful cause.

For more information, please call SLS at 1-800-306-6059.

**NOTICES OF ERROR AND REQUESTS FOR INFORMATION (INCLUDING QUALIFIED WRITTEN REQUESTS), MUST BE SUBMITTED IN WRITING TO: SPECIALIZED LOAN SERVICING LLC, P.O. BOX 630147, LITTLETON, CO 80163-0147**

Specialized Loan Servicing, LLC
6200 S. Quebec St.
Greenwood Village, CO 80111


Elsa Cuellar
12988 61st St. North
West Palm Beach, FL 33412



Specialized Loan

**Servicing**

Part of the Computershare Group

October 19, 2021

Elsa Cuellar                                                    RE: Loan Number: **xxxxxx3834**
12988 61st St. North
West Palm Beach, FL 33412

Dear Elsa Cuellar,

This letter is in response to your correspondence received by Specialized Loan Servicing, LLC ("SLS") on September 2, 2021 regarding the fees assessed to the above-referenced mortgage account.

We understand the account was included in a Chapter 7 bankruptcy that was discharged on March 13, 2020. SLS is obligated under federal bankruptcy law to comply with the requirements of the mandatory discharge injunction. Accordingly, the information contained in this letter is for informational purposes and is not an attempt to collect a debt or impose personal liability with respect to any portion of the debt that may be discharged. For your information, the account is currently due for the November 1, 2012 contractual monthly payment.

Due to the severity of the delinquency, the account was referred for foreclosure. The foreclosure sale date is September 28, 2021.

At this time, there are fees in the amount of $32,031.95 assessed to the account. These fees include $1,019.95 in property inspection fees, $1,162.01 in corporate advances, $29,278.30 in expense advances and $571.69 in corporate advances related to default taxes. Enclosed are copies of the SLS payment history and payment transaction codes which provides a breakdown of all fees assessed to the account.

A new payoff quote has been requested and will be sent under separate cover. However, the fees reflected on the previous payoff quote are valid and will not be waived. SLS respectfully declines your request to cancel the foreclosure sale.

We have researched your account and our records indicate that the fees described in your dispute were not in error. We trust that we have responded to your concerns. You have a right to request the documents relied upon by SLS in reaching the determinations communicated in this letter by contacting us at the number below, but please note that SLS has already enclosed them for your reference.

If you have any questions regarding this information, please contact Customer Assistance toll free at 1-800-306-6059 Monday through Friday, 6:00 a.m. until 9:00 p.m. MT. We accept calls from relay services on behalf of hearing-impaired borrowers.

Sincerely,

*Jason*

Jason teller #11107
Customer Care Support
Specialized Loan Servicing LLC

Enclosure(s)



Specialized Loan

# Servicing

Part of the Computershare Group

**PLEASE SEE IMPORTANT DISCLOSURES ON THE FOLLOWING PAGE**

**SPECIALIZED LOAN SERVICING LLC IS REQUIRED BY FEDERAL LAW TO ADVISE YOU THAT THIS COMMUNICATION IS FROM A DEBT COLLECTOR.**

**BANKRUPTCY NOTICE - IF YOU ARE A CUSTOMER IN BANKRUPTCY OR A CUSTOMER WHO HAS RECEIVED A BANKRUPTCY DISCHARGE OF THIS DEBT: PLEASE BE ADVISED THAT THIS NOTICE IS TO INFORM YOU OF THE STATUS OF THE MORTGAGE SECURED BY THE SUBJECT PROPERTY. THIS NOTICE CONSTITUTES NEITHER A DEMAND FOR PAYMENT NOR A NOTICE OF PERSONAL LIABILITY TO ANY RECIPIENT HEREOF, WHO MIGHT HAVE RECEIVED A DISCHARGE OF SUCH DEBT IN ACCORDANCE WITH APPLICABLE BANKRUPTCY LAWS OR WHO MIGHT BE SUBJECT TO THE AUTOMATIC STAY OF SECTION 362 OF THE UNITED STATES BANKRUPTCY CODE. IF YOU RECEIVED A DISCHARGE OF THE DEBT IN BANKRUPTCY, WE ARE AWARE THAT YOU HAVE NO PERSONAL OBLIGATION TO REPAY THE DEBT. WE RETAIN THE RIGHT TO ENFORCE THE LIEN AGAINST THE COLLATERAL PROPERTY, WHICH HAS NOT BEEN DISCHARGED IN YOUR BANKRUPTCY, IF ALLOWED BY LAW AND/OR CONTRACT. IF YOU HAVE QUESTIONS, PLEASE CONTACT US AT 1-800-306-6057.**

**SUCCESSORS IN INTEREST - IF YOU ARE IN RECEIPT OF THIS COMMUNICATION PURSUANT TO YOUR STATUS AS A SUCCESSOR IN INTEREST TO THE SUBJECT PROPERTY, THIS NOTICE DOES NOT MAKE YOU LIABLE FOR THE MORTGAGE DEBT. UNLESS YOU ARE PERSONALLY LIABLE FOR OR HAVE ASSUMED THE MORTGAGE LOAN, YOU CANNOT BE REQUIRED TO USE YOUR ASSETS TO PAY THE MORTGAGE DEBT. THE LENDER HAS A SECURITY INTEREST IN THE PROPERTY AND A RIGHT TO FORECLOSE ON THE PROPERTY, WHEN PERMITTED BY LAW AND AUTHORIZED UNDER THE MORTGAGE LOAN CONTRACT.**